# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| CIMALA, ROBERT L | § | Case No. 12-03802 |
| MCLAUGHLIN, ELLEN E | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

N. Neville Reid, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:<br>*(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged<br>Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $            (see **Exhibit 1**), minus funds paid to the debtor and third parties of $        (see **Exhibit 2**), yielded net receipts of $            from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter   on          .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/N. Neville Reid, Trustee _____
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL GROSS RECEIPTS | | $ |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BMW of North America, LLC 300 Chestnut Ridge Road Woodcliff Lake, NJ 07677-7731 | | | | | |
| | First Merit f/k/a George Washington 14701 S. Lagrange Road Orland Park, IL 60462 | | | | | |
| | First Merit f/k/a George Washington 14701 S. Lagrange Road Orland Park, IL 60462 | | | | | |
| | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19114-7346 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19114-7346 | | | | | |
| | Lexus Financial Service P.O. Box 8026 Cedar Rapids, IA 52408-8026 | | | | | |
| | Wells Fargo Bank, NA PO Box 4233 Portland, OR 97208-4233 | | | | | |
| | Wells Fargo Home Mortgage P.O. Box 10335 Des Moines, IA 50306 | | | | | |
| 000004A | INTERNAL REVENUE SERVICE | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| N. NEVILLE REID, AS TRUSTEE | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| ASSOCIATED BANK | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| ASSOCIATED BANK | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| C2LEGAL OF ILLINOIS | | | | | |
| REAL-TIME REPORTERS, INC. | | | | | |
| FOX, SWIBEL, LEVIN & CARROLL, LLP | | | | | |
| FOX, SWIBEL, LEVIN & CARROLL, LLP | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California Franchise Tax Board P.O. Box 942867 Sacramento, CA 94267-0011 | | | | | |
| | California Franchise Tax Board P.O. Box 942867 Sacramento, CA 94267-0011 | | | | | |
| | Illinois Department of Revenue Bankruptcy Section - Level 7-425 100 W. Randolph Street Chicago, IL 60601 | | | | | |
| | Illinois Department of Revenue Bankruptcy Section - Level 7-425 100 W. Randolph Street Chicago, IL 60601 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19114-7346 | | | | | |
| 000027 | ANTHONY JOHN CARUCCI | | | | | |
| 000012A | FRANCHISE TAX BOARD | | | | | |
| 000023A | ILLINOIS DEPARTMENT OF REVENUE | | | | | |
| 000004B | INTERNAL REVENUE SERVICE | | | | | |
| 000026 | TAMARA NGUYEN | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advanta Bank Corp P.O. Box 9217 19191 Old Bethpage, NY 11804-9217 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alex Vander Linde 210 Holmes Avenue Clarendon Hills, IL 60514 | | | | | |
| | American Express P.O. Box 981535 El Paso, TX 79998-1535 | | | | | |
| | American Express P.O. Box 981535 El Paso, TX 79998-1535 | | | | | |
| | American Express P.O. Box 981535 El Paso, TX 79998-1535 | | | | | |
| | American Express P.O. Box 981535 El Paso, TX 79998-1535 | | | | | |
| | Andrew McKeon 9190 Silverline Drive Fairfax Station, VA 22039 | | | | | |
| | Ann Cragg 5024 Bruce Avenue Edina, MN 55424 | | | | | |
| | Anthony John Carucci Apt. 6 5725 Town Center Drive Granger, IN 46530 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ashley Aranha 1233 Snow Court Batavia, IL 60510 | | | | | |
| | Bank of America P.O. Box 15026 Wilmington, DE 19850-5026 | | | | | |
| | Bank of America P.O. Box 15026 Wilmington, DE 19850-5026 | | | | | |
| | Bank of America PO Box 982238 El Paso, TX 79998-2238 | | | | | |
| | Bank of America PO Box 982238 El Paso, TX 79998-2238 | | | | | |
| | Belcorp Financial Services, Inc. 120 E. Ogden Ave. Suite 124 Hinsdale, IL 60521 | | | | | |
| | Bemmco Hardware 1909 Ogden Ave. Lisle, IL 60532 | | | | | |
| | Bill Cowley 1919 Srathmoor Blvd. Louisville, KY 40205 | | | | | |
| | Brandon Karas 2714 York Court Southlake, TX 76092 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brendan Ward 244 23rd Avenue Brick, NJ 08724 | | | | | |
| | Brittany Bowlen 9 Cherry Hills Drive Englewood, CO 80113 | | | | | |
| | Burns Rent Alls, Inc. 332 W. Washington Ave. Mishawaka, IN 46545 | | | | | |
| | CBeyond 320 Interstate North Pkwy Suite 300 Atlanta, GA 30339 | | | | | |
| | Cabaret Cabinetry, Inc. 10409 Vermont Ave Hayward, WI 54843 | | | | | |
| | Capital One P.O. Box 30285 Salt Lake City, UT 84130-0285 | | | | | |
| | Caralyn Mezyk 717 Pasquerilla East Notre Dame, IN 46556 | | | | | |
| | Chase Card Services P.O. Box 15298 Attn: Bankruptcy Wilmington, DE 19850-5298 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chase Card Services PO Box 15298 Att: Bankruptcy Wilmington, DE 19850-5298 | | | | | |
| | Chris Jay Miller Millen & Lehman, LLC 3920 N. State Road 5 Shipshewana, IN 46565 | | | | | |
| | City of South Bend Indiana Code Enforcement Division 227 W Jefferson Blvd, Ste 1400 South Bend, IN 46601 | | | | | |
| | Claudio Perez 428 Howard Street South Bend, IN 46617 | | | | | |
| | Clem Smith Htg & Air Conditioning 57450 CR 100 Elkhart, IN 46517 | | | | | |
| | Comcast P.O. Box 3002 Southeastern, PA 19398-3002 | | | | | |
| | Complete Flashings, Inc. 514 Forest Preserve Drive Wood Dale, IL 60191 | | | | | |
| | Concord Electric, Inc. 56299 Bittersweet Rd. Mishawaka, IN 46545 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Concordio Vince-Cruz 8926 Lemona Ave. North Hills, CA 91343 | | | | | |
| | Connor White 1801 Irish Way South Bend, IN 46637 | | | | | |
| | Consolidated Electrical Distributor d/b/a All Phase Electrical Supply P.O. Box 450 Lima, OH 45802 | | | | | |
| | Cris Bok 49 Spring Street Hope Valley, RI 02832 | | | | | |
| | D&R Miller Concrete, Inc. 8825 W. 350 N Shipshewana, IN 46565 | | | | | |
| | Dan Zebrowski 67 Harrison Street Verona, NJ 07044 | | | | | |
| | Danch Harner & Associates, Inc. 1634 Commerce Drive South Bend, IN 46628 | | | | | |
| | Daniel A. Lengacher 13218 Springfield Center Rd. Grabill, IN 46741 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daniel Ostendorf 1002 Miner Street South Bend, IN 46617 | | | | | |
| | David & Mary Ann Mayo 1339 Leeper Ave. South Bend, IN 46617 | | | | | |
| | Dominiack Mechanical Services LLC 2338 Pebble Creek Ct South Bend, IN 46628 | | | | | |
| | Drywall Sales & Service, LLC 4181 Fir Road Suite A Mishawaka, IN 46545 | | | | | |
| | Eagle Point Construction 845 Griffith St. Osceola, IN 46561 | | | | | |
| | Eddie's Landscaping, Inc. 1632 E. Cass St. 1A Joliet, IL 60432 | | | | | |
| | Elizabeth Moore 1133 5th Avenue New York, NY 10128 | | | | | |
| | Emily Nickles 25381 Elderwood Lake Forest, CA 92630 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Emily de Araujo 974 Dewsenberry Road Bronson, MI 49028 | | | | | |
| | Energy Saving Insulation, Inc.? 6817 Hobson Valley Drive Woodridge, IL 60517 | | | | | |
| | Erin Cavanaugh 8388 SE 50th PL Mercer Island, WA 98040 | | | | | |
| | Ferguson Enterprises, Inc. 1310 Prairie Ave?? South Bend, IN 46613 | | | | | |
| | First Merit f/k/a George Washington 14701 S. Lagrange Road Orland Park, IL 60462 | | | | | |
| | Garrett Brown 431 Myrtle Street Laguna Beach, CA 92651 | | | | | |
| | Goodman and Wallace, P.C. P.O. Box 1886 Edwards, CO 81632 | | | | | |
| | Guy Hunt III 525 Williams Street Springfield, IL 62704 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gypsum Supply Kalamazoo, Inc. 2815 Millcork St Kalamazoo, MI 49001 | | | | | |
| | Hannah Hupp 1304 Summit Place Valparaiso, IN 46385 | | | | | |
| | Hitomi Floyd 4425 SW 52nd Cir. Unit 103 Ocala, FL 34474 | | | | | |
| | Hoosier Foundation, Inc. 2265 W 175 ??? Lagrange, IN 46761-9323 | | | | | |
| | Indiana Michigan Power PO Box 24401 Canton, OH 44701-4407 | | | | | |
| | Irene Spaletto 7932 Stewart Drive Darien, IL 60561 | | | | | |
| | J.W. Green Development LLC 67571 US HIGHWAY 31 Plymouth, IN 46563 | | | | | |
| | James Browning 315 Napoleon Street South Bend, IN 46617 | | | | | |
| | Jamie Murray 49 Welles Lane New Canaan, CT 06840 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jarrett Knight 607 Runnymede Rd Raleigh, NC 27607 | | | | | |
| | Jennifer Lee Lewis Hall, Room 206 Notre Dame, IN 46556 | | | | | |
| | Joe Yatco c/o School of Architecture University of Notre Dame Notre Dame, IN 46556 | | | | | |
| | Joseph Donovan 1421 North 143rd Street Omaha, NE 68154 | | | | | |
| | Joseph H. Bontrager 6690 W. 550N Shipshewana, IN 46565 | | | | | |
| | Justin Buol 3273 Edmonton Dr. Sun Prairie, WI 53590 | | | | | |
| | Katelyn Lentz 5100 Crestwood Lane Ellicott City, MD 21043 | | | | | |
| | Kathleen Bracke 2960 15th Avenue Moline, IL 61265 | | | | | |
| | Katie Rose 15 Sovereign Circle Richmond, TX 77469 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelsey Eckenrode 1400 Highlands Court Columbia, MO 65203 | | | | | |
| | Kennedy Collins 177 Campbell Ave. Williston Park, NY 11596 | | | | | |
| | Kevin Kershisnik 2392 E. Tessaridge Drive Highlands Ranch, CO 80126 | | | | | |
| | Kevin Magas 18712 Dickens Drive Mokena, IL 60448 | | | | | |
| | Krieg Devault 4101 Edison Lakes Pkwy Ste. 100 Mishawaka, IN 46545 | | | | | |
| | Kristen Figari 400 Noah Circuit Drive Beaumont, TX 77706 | | | | | |
| | Laura Hemington 185 Hanna Way Menlo Park, CA 94025 | | | | | |
| | Leo Keliher 2424 Hoffman Street Bronx, NY 10458 | | | | | |
| | Leslie Tatlow 309 Jefferson Drive Malvern, PA 19355 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lexus Financial Service P.O. Box 6630 Fargo, ND 58125 | | | | | |
| | Lindora Lopes 8 Freeborn Street Newport, RI 02840 | | | | | |
| | Lindsay Gisselman 5108 Turnberry Ct Plainfield, IL 60586 | | | | | |
| | Madeline Fox 1843 Laurinda Drive San Jose, CA 95124 | | | | | |
| | Maribeth Juraska 1233 Snow Court Batavia, IL 60510 | | | | | |
| | MaryJo & J. Paul McPherson III 834 Blackburn Road Sewickley, PA 15143 | | | | | |
| | Masters Irrigation 418 S. Meade St. South Bend, IN 46619 | | | | | |
| | Matthew Formica 73 Morris Ave. Haworth, NJ 07641 | | | | | |
| | Maureen Ren 717 Pasquerilla East Notre Dame, IN 46556 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Megan Flaherty 48048 Andover Drive Novi, MI 48374 | | | | | |
| | Melanie LaBate 215 Saint Charles Place Pittsburgh, PA 15215 | | | | | |
| | Michelle Ferreira 5405 Lorenza Court San Gabriel, CA 91776 | | | | | |
| | Mike Altenberger 9521 Liberty Tree Ln Vienna, VA 22182 | | | | | |
| | Mutual Bank 4100 Edison Lakes Parkway Mishawaka, IN 46545 | | | | | |
| | My New Place 343 Sansome Street Suite 700 San Francisco, CA 94104 | | | | | |
| | NIPSCO P.O. Box 13007 Merrillville, IN 46411 | | | | | |
| | Nemeth, Feeney, Masters & Campiti 211 W Washington Ste. 1800 South Bend, IN 46601 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Night Light, Inc. 148 Eisenhower Lane North Lombard, IL 60148 | | | | | |
| | Nordstrom Bank PO Box 6555 Englewood, CO 80155 | | | | | |
| | Notre Dame Federal Credit Union PO Box 7878 Notre Dame, IN 46556 | | | | | |
| | One Touch Automation, Inc. 316 South Eddy St. South Bend, IN 46617 | | | | | |
| | Paul Moya 16 Jaramillo Blvd. Los Lunas, NM 87031 | | | | | |
| | Pauline Bui 10771 La Terazza Avenue Fountain Valley, CA 92708 | | | | | |
| | Platinum-Poolcare Aquatech Ltd 300 Industrial Lane Wheeling, IL 60090 | | | | | |
| | Plymouth Place Senior Living 315 North Lagrange Road La Grange Park, IL 60526-5695 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robin E. O'Brien 435 Red Coat Lane Wayne, PA 19087 | | | | | |
| | Ryan Dibble 315 Napoleon Street South Bend, IN 46617 | | | | | |
| | Ryan Robinson 5824 Long Brake Tr 1 Edina, MN 55439 | | | | | |
| | Scott Gerland 311 Louella Ave. Wayne, PA 19087 | | | | | |
| | South Bend Water Works 125 W. Colfax Ave. South Bend, IN 46601 | | | | | |
| | Southwest Insulation, Inc. 5535 W. 110th St. Unit 3 Woodridge, IL 60517 | | | | | |
| | Spalding Design Group, LLC 106 Linconway East Mishawaka, IN 46544 | | | | | |
| | Stephanie Kurek & Sam Pellerito c/o Yoder, Ainlay et. al 130 N Main St. Goshen, IN 46527 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stephen J & Margaret Mudjer 15 W 700 81st Street Burr Ridge, IL 60527 | | | | | |
| | Steve Siegfried c/o CorseMax, Inc. 900 West Valley Road Wayne, PA 19087-1824 | | | | | |
| | Steven Emmons d/b/a Construction Resources 60191 Cedar Rd. Mishawaka, IN 46544 | | | | | |
| | Steven J. Miller 1910 S. Wolcott Ave. Chicago, IL 60609 | | | | | |
| | Swiss Plywood Corporation Attn: Bill Borders 302 Main Street Tell City, IN 47586 | | | | | |
| | T-Squared Associates, Inc. Robert Tashijan 102 E, Mishawaka Ave. Mishawaka, IN 46545 | | | | | |
| | Tamara Nguyen 8541 Enfield Ave. Northridge, CA 91325 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Room Place World Financial Network Bank PO Box 182782 Columbus, OH 43218-2782 | | | | | |
| | Thorne Grodnik, LLP 420 Lincoln Hwy West Mishawaka, IN 46544 | | | | | |
| | Tiffany Knipp 9623 Tunbridge Lane Knoxville, TN 37922 | | | | | |
| | Travis Pruitt 1801 Irish Way South Bend, IN 46637 | | | | | |
| | U.S. Department of Education Direct Loan Security Center PO Box 5609 Greenville, TX 75403-5609 | | | | | |
| | UPS Masonry, Inc. 4615 Wisconsin Ave. Berwyn, IL 60402 | | | | | |
| | University of Notre Dame Office of VP - University Relations 405 Main Building Notre Dame, IN 46556-4635 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VFP Fire Systems 301 York Avenue N Saint Paul, MN 55130 | | | | | |
| | Victoria O'Malley 3272 Stonegate Drive Huntington Valley, PA 19006 | | | | | |
| | Victoria Scheid 1955 Mountain Laurel Circle Highlands Ranch, CO 80126 | | | | | |
| | Wells Fargo PO Box 348750 Sacramento, CA 95834 | | | | | |
| | West Custom Homes 15950 Will Cook Road Homer Glen, IL 60491 | | | | | |
| | Yasunori Hagiwara 620 Newberry Drive Elk Grove Village, IL 60007 | | | | | |
| | Zeeland Lumber & Supply Co. 146 E Washington Ave Zeeland, MI 49464 | | | | | |
| 000011 | AMERICAN EXPRESS BANK, FSB | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | AMERICAN EXPRESS BANK, FSB | | | | | |
| 000009 | AMERICAN EXPRESS BANK, FSB | | | | | |
| 000008 | AMERICAN EXPRESS CENTURION BANK | | | | | |
| 000017 | BELCORP FINANCIAL SERVICES, INC. | | | | | |
| 000020 | BMW FINANCIAL SERVICES NA, LLC | | | | | |
| 000006 | CAPITAL ONE BANK (USA), N.A. | | | | | |
| 000019 | CBEYOND | | | | | |
| 000007 | CITY OF SOUTH BEND - WATER WORKS | | | | | |
| 000025 | CONCORDIO VINCE-CRUZ | | | | | |
| 000021 | D & R MILLER CONCRETE INC. | | | | | |
| 000033 | DANCH HARNER & ASSOCIATES, INC. | | | | | |
| 000016 | FIA CARD SERVICES, N.A. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | FIA CARD SERVICES, N.A. | | | | | |
| 000002 | FIRSTMERIT BANK,NA | | | | | |
| 000001 | FIRSTMERIT BANK,NA | | | | | |
| 000022 | HOOSIER FOUNDATION, INC. | | | | | |
| 000004C | INTERNAL REVENUE SERVICE | | | | | |
| 000032 | IRENE SPALETTO | | | | | |
| 000018 | MERRICK BANK | | | | | |
| 000034 | NEMETH,FEENY,MASTERS &CAMPITI | | | | | |
| 000013 | NORDSTROM FSB | | | | | |
| 000003 | QUANTUM3 GROUP LLC AS AGENT FOR | | | | | |
| 000024B | SAM BROCK PELLERITO | | | | | |
| 000024A | SAM BROCK PELLERITO | | | | | |
| 000031 | STEPHEN J. MUDJER & MARGARET MUDJER | | | | | |
| 000030 | STEVEN J. MILLER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000029 | SWISS PLYWOOD CORPORATION | | | | | |
| 000005 | US BANK N.A. AS SERVICER FOR LEXUS | | | | | |
| 000014 | US DEPARTNMENT OF EDUCATION | | | | | |
| 000028 | ZEELAND LUMBER & SUPPLY CO. | | | | | |
| 000035 | MUTUAL BANK | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 1

Exhibit 8

| Case No: | 12-03802 | DRC | Judge: DONALD R. CASSLING |
|---|---|---|---|
| Case Name: | CIMALA, ROBERT L | | |
| | MCLAUGHLIN, ELLEN E | | |
| For Period Ending: | 03/31/14 | | |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 02/02/12 (f) |
| 341(a) Meeting Date: | 04/30/12 |
| Claims Bar Date: | 07/23/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. RENTAL PROPERTY<br>   Debtors' homestead. Location: 6201 S. Grant Street, Burr Ridge IL 60527 | 2,250,000.00 | 0.00 | | 0.00 | FA |
| 2. RENTAL PROPERTY<br>   Deeded fractional interest in vacation condominium. Unit 3405, Ritz Carlton Club Bachelor Gulch, 100 Bachelor Gulch Trail, Bachelor Gulch Village, CO 81620   (See note below) | 46,875.00 | 46,000.00 | | 46,000.00 | FA |
| 3. CASH<br>   Cash on hand carried by Debtors. | 190.00 | 0.00 | | 0.00 | FA |
| 4. FINANCIAL ACCOUNTS<br>   Checking account located at Citizens Financial Bank, Dyer IN. | 584.30 | 774.30 | | 774.30 | FA |
| 5. HOUSEHOLD GOODS<br>   Miscellaneous household goods and furnishings. (See note below) | 5,000.00 | 15,000.00 | | 15,000.00 | FA |
| 6. WEARING APPAREL<br>   Personal clothing. | 1,000.00 | 0.00 | | 0.00 | FA |
| 7. FIREARMS AND HOBBY EQUIPMENT<br>   1 45 caliber Smith & Wesson handgun. | 500.00 | 0.00 | | 0.00 | FA |
| 8. INSURANCE POLICIES<br>   Protective Life Insurance Company (Policy #1373) Customer Service Post Office Box 12687 Birmingham, AL  35202-6687 Death Benefit Amount: $3,000,000 Beneficiary: Ellen E. McLaughlin Trust Dated August 29, 1990, as Amended NO CASH SURRENDER VALUE | 0.00 | 0.00 | | 0.00 | FA |
| 9. INSURANCE POLICIES<br>   2.Northwestern Mutual Insurance Company (Policy # 7-931) 720 East Wisconsin Avenue Milwaukee, WI  53202 Death Benefit Amount: $1,000,000 Beneficiary: Ellen E. McLaughlin Trust Dated August 29, 1990, as Amended NO CASH SURRENDER VALUE | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:   2

Exhibit 8

| Case No: | 12-03802    DRC    Judge: DONALD R. CASSLING | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|
| Case Name: | CIMALA, ROBERT L | Date Filed (f) or Converted (c): | 02/02/12 (f) |
| | MCLAUGHLIN, ELLEN E | 341(a) Meeting Date: | 04/30/12 |
| | | Claims Bar Date: | 07/23/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10. INSURANCE POLICIES | 0.00 | 0.00 | | 0.00 | FA |
| Life Insurance Company of North America (Policy # 3069) 1601 Chestnut Street Philadelphia, PA  19192-2235 Death Benefit: $1,000,000 Beneficiary: Ellen E. McLaughlin Trust Dated August 29, 1990, as Amended NO CASH SURRENDER VALUE | | | | | |
| 11. INSURANCE POLICIES | 0.00 | 0.00 | | 0.00 | FA |
| Life Insurance Company of North America (Policy # 3070) 1601 Chestnut Street Philadelphia, PA  19192-2235 Death Benefit: $1,000,000 Beneficiary: Ellen E. McLaughlin Trust Dated August 29, 1990, as Amended | | | | | |
| 12. INSURANCE POLICIES | 0.00 | 0.00 | | 0.00 | FA |
| Protective Life Insurance Company Policy # E00331370 Customer Service Post Office Box 12687 Birmingham, AL  35202-6687 Death Benefit: $3,000,000 Beneficiary: Robert L. Cimala Trust Dated August 29, 1990, as Amended NO CASH SURRENDER VALUE | | | | | |
| 13. INSURANCE POLICIES | 0.00 | 0.00 | | 0.00 | FA |
| Northwestern Mutual Insurance Company (Policy 7-949) 720 East Wisconsin Avenue Milwaukee, WI  53202 Death Benefit Amount: $1,000,000 Beneficiary: Robert L. Cimala Trust Dated August 29, 1990, as Amended NO CASH SURRENDER VALUE | | | | | |
| 14. RETIREMENT PLANS | 353,355.37 | 0.00 | | 0.00 | FA |
| Seyfarth Shaw Retirement Plan for Partners FBO Ellen McLaughlin held by Morgan Stanley, Deerfield, IL | | | | | |
| 15. RETIREMENT PLANS | 121,271.98 | 0.00 | | 0.00 | FA |
| Charles Schwab Trust Company, Trustee for Seyfarth Shaw retirement Plan for Partners FBO Ellen McLaughlin, Charles Schwab Trust Company, San Francisco, CA . | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| Case No: | 12-03802 | DRC | Judge: DONALD R. CASSLING | | Trustee Name: | N. Neville Reid, Trustee |

Case Name:    CIMALA, ROBERT L
MCLAUGHLIN, ELLEN E

Date Filed (f) or Converted (c):    02/02/12 (f)
341(a) Meeting Date:    04/30/12
Claims Bar Date:    07/23/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 16. RETIREMENT PLANS | 359,498.15 | 0.00 | | 0.00 | FA |
|    401(k) Plan Charles Schwab Trust Company, San Francisco CA<br>   ($50,000 loan against this account) being paid back monthly) | | | | | |
| 17. RETIREMENT PLANS | 983,458.00 | 0.00 | | 0.00 | FA |
|    Seyfarth Shaw LLP Defined Benefit Retirement Plan | | | | | |
| 18. STOCK | 100.00 | 0.00 | | 0.00 | FA |
|    100% ownership interest in Legacy Home Builders, Inc., an insolvent<br>   Illinois corporation. | | | | | |
| 19. STOCK | 100.00 | 0.00 | | 0.00 | FA |
|    100% ownership interest in RLC Investments, LLC, an insolvent Illinois<br>   Limited Liability Company. | | | | | |
| 20. STOCK | 100.00 | 0.00 | | 0.00 | FA |
|    100% ownership interest in Legacy Development and Construction,<br>   Inc., an insolvent Illinois corporation. | | | | | |
| 21. PARTNERSHIP | Unknown | 89,319.00 | | 89,319.00 | FA |
|    Partner in law firm Seyfarth Shaw LLP, Chicago IL (This partnership<br>   interest cannot be pledged in any manner)  Capital account valued at<br>   $266,000   (See note below) | | | | | |
| 22. PARTNERSHIP | 236,380.00 | 236,380.00 | | 236,380.00 | FA |
|    2011 Seyfarth Shaw partnership distribution be paid to Ellen in April,<br>   2012.  The final amount of this distribution has not been determined.<br>   The debtors' best estimate is that the distribution will equal to or less<br>   than the market value listed. | | | | | |
| 23. CONTINGENT CLAIMS | Unknown | 47,750.00 | | 47,750.00 | FA |
|    Estimated liquidation value of $47,500 of membership at Ruth Lake<br>   Country Club, 6200 S. Madison Street, Hinsdale, IL 60521, if debtors<br>   are forced to forfeit membership.   (See note below) | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:   4

Exhibit 8

| Case No: | 12-03802   DRC   Judge: DONALD R. CASSLING |
|---|---|
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 02/02/12 (f) |
| 341(a) Meeting Date: | 04/30/12 |
| Claims Bar Date: | 07/23/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24. CONTINGENT CLAIMS | 0.00 | 100.00 | | 100.00 | FA |
| 50% (undocumented) ownership interest in Westin Time Share in Cabo San Lucas Mexico.   (See note below) | | | | | |
| 25. VEHICLES | 34,000.00 | 0.00 | | 0.00 | FA |
| 2010 Lexus RX 350 | | | | | |
| 26. OTHER MISC. | 0.00 | 100.00 | | 100.00 | FA |
| Lease on 2010 BMW 750i | | | | | |
| 27. OTHER MISCELLANEOUS (u) | 0.00 | 9,481.00 | | 9,481.00 | FA |
| Potential Claim Against Legacy Homebuilders | | | | | |
| 28. ACCOUNTS RECEIVABLE | Unknown | 0.00 | | 0.00 | FA |
| 29. RETIREMENT PLANS (u) | 42,381.00 | 0.00 | | 0.00 | FA |
| Seyfarth Shaw, LLP - Cash Balance Plan | | | | | |
| 30. VEHICLES (u) | 0.00 | 12,000.00 | | 12,000.00 | FA |
| 2006 Volkswagen Toureg, VIN NO. WVGZM77L36D027534 | | | | | |
| 31. VEHICLES (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 2004 Ford Explorer | | | | | |
| 32. FURS AND JEWELRY | 29,400.00 | 25,250.00 | | 25,250.00 | FA |
| INT. POST-PETITION INTEREST DEPOSITS (u) | Unknown | N/A | | 8.58 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)            $4,464,193.80      $487,154.30      $487,162.88      $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    5

Exhibit 8

| | | |
|---|---|---|
| Case No: | 12-03802      DRC    Judge: DONALD R. CASSLING | |

Trustee Name:                    N. Neville Reid, Trustee

Case Name:      CIMALA, ROBERT L

Date Filed (f) or Converted (c):   02/02/12 (f)

MCLAUGHLIN, ELLEN E

341(a) Meeting Date:           04/30/12

Claims Bar Date:                07/23/12

TFR prepared due to early payment of Note by Debtor.

Rider 1A - Funds received by the estate with respect to assets numbers 2, 5, 21-24, 26, 27 and 30-32 on the Form 1 reflect proceeds received by the Trustee from a sale of such assets back to the Debtor pursuant to a court-approved Asset Purchase Agreement.

Initial Projected Date of Final Report (TFR): 12/31/13      Current Projected Date of Final Report (TFR): 05/02/13

FORM 2                                                                                    Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-03802 -DRC |
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |
| Taxpayer ID No: | *******8382 |
| For Period Ending: | 03/31/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3547  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 234,468.65 | | 234,468.65 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 144.54 | 234,324.11 |
| 10/29/12 | 300001 | Real-Time Reporters, Inc. | July 11, 2012, Transcript | 2990-000 | | 838.00 | 233,486.11 |
| | | 100 West Monroe Street, Suite 2002 | at the 341 Meeting - Invoice # 9143M | | | | |
| | | Chicago, IL  60603 | | | | | |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 149.31 | 233,336.80 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 143.92 | 233,192.88 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 148.56 | 233,044.32 |
| 02/06/13 | 300002 | International Sureties, Ltd | Bond # XXXX6455 | 2300-000 | | 257.63 | 232,786.69 |
| | | Suite 420 | Term 02-01-13 to 02-01-14 | | | | |
| | | 701 Poydras Street | Blanket Bond Amount $60,894,000 | | | | |
| | | New Orleans, LA  70139 | | | | | |
| | | | 504-581-6404 | | | | |
| | | | Bond # 016026455 | | | | |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 346.42 | 232,440.27 |
| 02/20/13 | 2 | Robert L. Cimala | Per the Asset Purchase Agreement | 1110-000 | 10,000.00 | | 242,440.27 |
| | | Cashier's Check 9242317802 | | | | | |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 316.58 | 242,123.69 |
| 03/20/13 | 2 | Robert L. Cimala | Per the Asset Purchase Agreement | 1110-000 | 4,000.00 | | 246,123.69 |
| | | Ellen McLaughlin Cimala | | | | | |
| | | 6201 South Grant St. | | | | | |
| | | Burr Ridge, IL  60527-5134 | | | | | |
| | | Check # 127 | | | | | |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 362.64 | 245,761.05 |
| 04/15/13 | * NOTE * | Robert L. Cimala | Per the Asset Purchase Agreement | 1129-000 | 236,000.00 | | 481,761.05 |

|  |  |  |
|---|---|---|
| Page Subtotals | 484,468.65 | 2,707.60 |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 34)*

Ver: 17.05c

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-03802 -DRC | |
| Case Name: | CIMALA, ROBERT L | |
| | MCLAUGHLIN, ELLEN E | |
| Taxpayer ID No: | *******8382 | |
| For Period Ending: | 03/31/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3547  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Ellen McLaughlin Cimala<br>6201 South Grant St.<br>Burr Ridge, IL  60527-5134 | * NOTE *  Properties 2, 5, 21, 23, 24, 26, 27, 30, 31, 32 | | | | |
| 04/18/13 | 300003 | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19114-7346 | 25% of Claim 000004A - Secured IRS<br>Robert L. Cimala  SS# XXX-XX-1826<br>Ellen E. McLaughlin SS# XXX-XX--3820<br>2009 and 2010 Federal Income Taxes<br>Mailed check to address on POC | 4300-000 | | 66,902.00 | 414,859.05 |
| | | | Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA  19101-7317 | | | | |
| 06/28/13 | 300004 | N. Neville Reid, as Trustee<br>200 West Madison Street<br>CHICAGO, IL  60606 | Chapter 7 Compensation/Expense | 2100-000 | | 27,608.14 | 387,250.91 |
| 06/28/13 | 300005 | Fox, Swibel, Levin & Carroll, LLP<br>200 W. Madison Street, Suite 3000<br>Chicago, Illinois 60606 | Attorneys' Fees and Expenses | | | 46,632.84 | 340,618.07 |
| | | | Fees              45,935.00 | 3110-000 | | | |
| | | | Expenses           697.84 | 3120-000 | | | |
| 06/28/13 | 300006 | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19114-7346 | Claim 000004B, Payment 100.00000% | 5800-000 | | 97,201.00 | 243,417.07 |
| 06/28/13 | 300007 | Franchise Tax Board<br>Bankruptcy Section MS A340<br>Franchise Tax Board<br>Pob 2952<br>Sacramento,CA 95812 | Claim 000012A, Payment 100.00000% | 5800-000 | | 24,160.29 | 219,256.78 |
| 06/28/13 | 300008 | Illinois Department of Revenue<br>Bankruptcy Section | Claim 000023A, Payment 100.00000% | 5800-000 | | 7,212.35 | 212,044.43 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 269,716.62 |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 35)*

Ver: 17.05c

FORM 2

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-03802  -DRC | |
| Case Name: | CIMALA, ROBERT L | |
| | MCLAUGHLIN, ELLEN E | |
| Taxpayer ID No: | *******8382 | |
| For Period Ending: | 03/31/14 | |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3547  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 64338 | | | | | |
| | | Chicago, IL 60664-0338 | | | | | |
| 06/28/13 | 300009 | FIRSTMERIT BANK,NA | Claim 000001, Payment 0.35543% | 7100-000 | | 1,331.84 | 210,712.59 |
| | | c/o William J. Serritella, Jr. | | | | | |
| | | Aronberg Goldgehn Davis & Garmisa | | | | | |
| | | 330 North Wabash, Suite 1700 | | | | | |
| | | Chicago, IL 60611 | | | | | |
| 06/28/13 | 300010 | FIRSTMERIT BANK,NA | Claim 000002, Payment 0.35543% | 7100-000 | | 2,276.74 | 208,435.85 |
| | | c/o William J. Serritella, Jr. | | | | | |
| | | Aronberg Goldgehn Davis & Garmisa | | | | | |
| | | 330 North Wabash, Suite 1700 | | | | | |
| | | Chicago, IL 60611 | | | | | |
| 06/28/13 | 300011 | Quantum3 Group LLC as agent for | Claim 000003, Payment 0.35538% | 7100-000 | | 15.15 | 208,420.70 |
| | | World Financial Network Bank | | | | | |
| | | PO Box 788 | | | | | |
| | | Kirkland, WA 98083-0788 | | | | | |
| 06/28/13 | 300012 | Internal Revenue Service | Claim 000004C, Payment 0.35536% | 7100-000 | | 12.37 | 208,408.33 |
| | | P.O. Box 7346 | Annual Interest Rate 3& | | | | |
| | | Philadelphia, PA 19114-7346 | | | | | |
| * 06/28/13 | 300013 | United States Bankruptcy Court for The N | Claim 000005, Payment 0.35492% | 7100-003 | | 1.41 | 208,406.92 |
| | | IL | US BANK N.A. as Servicer for LEXUS FINANCIAL SERVI | | | | |
| | | | BANKRUPTCY DEPARTMENT | | | | |
| | | | P.O. BOX 5229 | | | | |
| | | | CINCINNATI, OH 45201-5229 | | | | |
| 06/28/13 | 300014 | Capital One Bank (USA), N.A. | Claim 000006, Payment 0.35544% | 7100-000 | | 126.52 | 208,280.40 |
| | | PO Box 71083 | | | | | |
| | | Charlotte, NC 28272-1083 | | | | | |
| 06/28/13 | 300015 | City of South Bend - Water Works | Claim 000007, Payment 0.35534% | 7100-000 | | 5.21 | 208,275.19 |
| | | c/o City Attorney's Office | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 3,769.24 |

Ver: 17.05c

FORM 2    Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-03802 -DRC |
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |
| Taxpayer ID No: | *******8382 |
| For Period Ending: | 03/31/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3547  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1400 County-City Building | | | | | |
| | | South Bend, IN 46601 | | | | | |
| 06/28/13 | 300016 | American Express Centurion Bank | Claim 000008, Payment 0.35540% | 7100-000 | | 11.65 | 208,263.54 |
| | | c o Becket and Lee LLP | | | | | |
| | | POB 3001 | | | | | |
| | | Malvern, PA 19355-0701 | | | | | |
| * 06/28/13 | 300017 | United States Bankruptcy Court for The N | Claim 000009, Payment 0.35606% | 7100-003 | | 3.44 | 208,260.10 |
| | | IL | American Express Bank, FSB | | | | |
| | | | c o Becket and Lee LLP | | | | |
| | | | POB 3001 | | | | |
| | | | Malvern, PA 19355-0701 | | | | |
| 06/28/13 | 300018 | American Express Bank, FSB | Claim 000010, Payment 0.35540% | 7100-000 | | 52.99 | 208,207.11 |
| | | c o Becket and Lee LLP | | | | | |
| | | POB 3001 | | | | | |
| | | Malvern, PA 19355-0701 | | | | | |
| 06/28/13 | 300019 | American Express Bank, FSB | Claim 000011, Payment 0.35543% | 7100-000 | | 75.22 | 208,131.89 |
| | | c o Becket and Lee LLP | | | | | |
| | | POB 3001 | | | | | |
| | | Malvern, PA 19355-0701 | | | | | |
| 06/28/13 | 300020 | Nordstrom fsb | Claim 000013, Payment 0.35548% | 7100-000 | | 14.69 | 208,117.20 |
| | | P.O. Box 6566 | | | | | |
| | | Englewood, CO 80155 | | | | | |
| 06/28/13 | 300021 | US Department of Education | Claim 000014, Payment 0.35543% | 7100-000 | | 440.45 | 207,676.75 |
| | | Direct Loan Servicing Center | | | | | |
| | | PO BOX 5609 | | | | | |
| | | Greenville, TX 75403-5609 | | | | | |
| 06/28/13 | 300022 | FIA CARD SERVICES, N.A. | Claim 000015, Payment 0.35543% | 7100-000 | | 121.90 | 207,554.85 |
| | | PO Box 15102 | | | | | |
| | | Wilmington, DE 19886-5102 | | | | | |
| 06/28/13 | 300023 | FIA CARD SERVICES, N.A. | Claim 000016, Payment 0.35543% | 7100-000 | | 377.53 | 207,177.32 |

| | Page Subtotals | 0.00 | 1,097.87 |
|---|---|---|---|

Ver: 17.05c

**UST Form 101-7-TDR (5/1/2011)** *(Page: 37)*

FORM 2

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-03802  -DRC |
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |
| Taxpayer ID No: | *******8382 |
| For Period Ending: | 03/31/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3547  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/28/13 | 300024 | PO Box 15102<br>Wilmington, DE 19886-5102<br>Belcorp Financial Services, Inc. | Claim 000017, Payment 0.35543% | 7100-000 | | 1,387.20 | 205,790.12 |
| 06/28/13 | 300025 | Patrick J. Williams,Ek Williams<br>&Provenzale LLC<br>901 Warrenville Road suite 175<br>Lisle,IL 60532<br>Merrick Bank | Claim 000018, Payment 0.35542% | 7100-000 | | 68.07 | 205,722.05 |
| 06/28/13 | 300026 | Resurgent Capital Services<br>PO Box 10368<br>Greenville, SC 29603-0368<br>CBeyond | Claim 000019, Payment 0.35549% | 7100-000 | | 11.85 | 205,710.20 |
| 06/28/13 | 300027 | 320 Interstate North Pkwy<br>Suite 300<br>Atlanta, GA 30339<br>BMW Financial Services NA, LLC | Claim 000020, Payment 0.35544% | 7100-000 | | 76.05 | 205,634.15 |
| 06/28/13 | 300028 | P.O. Box 201347<br>Arlington, TX 76006<br>D & R Miller Concrete Inc. | Claim 000021, Payment 0.35544% | 7100-000 | | 137.55 | 205,496.60 |
| 06/28/13 | 300029 | c/o Stephen L. Eslinger<br>224 W. Jefferson Blvd, Suite 517<br>South Bend, IN 46601<br>Hoosier Foundation, Inc. | Claim 000022, Payment 0.35544% | 7100-000 | | 169.17 | 205,327.43 |
| * 06/28/13 | 300030 | c/o Stephen L. Eslinger<br>224 W. Jefferson Blvd., Suite 517<br>South Bend, IN 46601<br>Sam Brock Pellerito | Claim 000024A, Payment 0.35550% | 7100-003 | | 21.33 | 205,306.10 |
| 06/28/13 | 300031 | 54304 Maple Lane<br>South Bend, IN 46635<br>Concordio Vince-Cruz | Claim 000025, Payment 0.35533% | 7100-000 | | 5.33 | 205,300.77 |

| | | | Page Subtotals | | 0.00 | 1,876.55 | |

Ver: 17.05c

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 38)*

Page: 6

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-03802 -DRC |
|---|---|
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |
| Taxpayer ID No: | *******8382 |
| For Period Ending: | 03/31/14 |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3547  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 8926 Lemona Ave. | | | | |
| | | | North Hills, CA 91343 | | | | |
| | 06/28/13 | 300032 | Zeeland Lumber & Supply Co. | Claim 000028, Payment 0.35543% | 7100-000 | | 1,915.40 | 203,385.37 |
| | | | c/o Rhoades McKee | | | | |
| | | | Attn: Dan E. Bylenga,Jr. | | | | |
| | | | 161 Ottawa Ave, NW, Ste 600 | | | | |
| | | | Grand Rapids, MI 49503 | | | | |
| | 06/28/13 | 300033 | Swiss Plywood Corporation | Claim 000029, Payment 0.35543% | 7100-000 | | 1,828.70 | 201,556.67 |
| | | | Dykema Gossett PLLC | | | | |
| | | | c/o Richard M. Bendix | | | | |
| | | | 10 S. Wacker Drive, Suite 2300 | | | | |
| | | | Chicago, IL 60606 | | | | |
| | 06/28/13 | 300034 | Steven J. Miller | Claim 000030, Payment 0.35543% | 7100-000 | | 339.03 | 201,217.64 |
| | | | c/o Michael L. Ralph | | | | |
| | | | Ralph,Schwab & Schiever,Chartered | | | | |
| | | | 175 E. Hawthorn Parkway, Suite 345 | | | | |
| | | | Vernon Hills, IL 60061 | | | | |
| | 06/28/13 | 300035 | Stephen J. Mudjer & Margaret Mudjer | Claim 000031, Payment 0.35543% | 7100-000 | | 376.70 | 200,840.94 |
| | | | c/o Michael L. Ralph | | | | |
| | | | Ralph, Schwab, Schiever, Chartered | | | | |
| | | | 175 E. Hawthorn Parkway, Suite 345 | | | | |
| | | | Vernon Hills, IL 60061 | | | | |
| | 06/28/13 | 300036 | Irene Spaletto | Claim 000032, Payment 0.35543% | 7100-000 | | 37.67 | 200,803.27 |
| | | | c/o Michael L. Ralph | | | | |
| | | | Ralph, Schwab, Schiever, Chartered | | | | |
| | | | 175 E. Hawthorn Parkway, Suite 345 | | | | |
| | | | Vernon Hills, IL 60061 | | | | |
| * | 06/28/13 | 300037 | Danch Harner & Associates, Inc. | Claim 000033, Payment 0.35541% | 7100-003 | | 77.88 | 200,725.39 |
| | | | c/o Mike Danch | | | | |
| | | | 1643 Commerce Dr. | | | | |

| Page Subtotals | 0.00 | 4,575.38 |
|---|---|---|

Ver: 17.05c

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 39)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

| Case No: | 12-03802  -DRC |
|---|---|
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |
| Taxpayer ID No: | *******8382 |
| For Period Ending: | 03/31/14 |

| Trustee Name: | N. Neville Reid, Trustee |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3547  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | South Bend, IN 46628 | | | | | |
| | 06/28/13 | 300038 | NEMETH,FEENY,MASTERS &CAMPITI c/o James A. Masters 211 West Washington, Suite 1800 South Bend, IN 46601 | Claim 000034, Payment 0.35536% | 7100-000 | | 18.39 | 200,707.00 |
| | 06/28/13 | 300039 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19114-7346 | Claim 000004A, Payment 75.00009% | 4300-000 | | 200,707.00 | 0.00 |
| * | 07/03/13 | 300013 | United States Bankruptcy Court for The N IL | Claim 000005, Payment 0.35492% Addressee should have been:  (computer glitch)  American Express Bank, FSB c/o Becket and Lee LLP POB 3001 Malvern, PA  19355-0701 | 7100-003 | | -1.41 | 1.41 |
| * | 07/03/13 | 300017 | United States Bankruptcy Court for The N IL | Claim 000009, Payment 0.35606% Check should have been payable to:  American Express Bank, FSB c/o Becket and Lee LLP POB 3001 Malvern, PA  19355-0701 | 7100-003 | | -3.44 | 4.85 |
| * | 07/03/13 | 300040 | American Express Bank, FSB c/o Becket and Lee LLP POB 3001 Malvern, PA  19355-0701 | Claim 000005, Payment 0.35492% Initial check was issued to: (computer glitch)  US BANK N.A. as Servicer for LEXUS FINANCIAL SERVI BANKRUPTCY DEPARTMENT P.O. BOX 5229 CINCINNATI, OH 45201-5229 | 7100-003 | | 1.41 | 3.44 |

| | Page Subtotals | 0.00 | 200,721.95 |
|---|---|---|---|

Ver: 17.05c

UST Form 101-7-TDR (5/1/2011) *(Page: 40)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-03802 -DRC |
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |
| Taxpayer ID No: | *******8382 |
| For Period Ending: | 03/31/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3547  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 07/03/13 | 300040 | American Express Bank, FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA  19355-0701 | Claim 000005, Payment 0.35492%<br>Should have been payable to:<br>US Bank N.A. as Servicer for Lexus<br>Financial Services<br>Bankruptcy Department<br>P.O. Box 5229<br>Cincinnati, OH  45201-5229 | 7100-003 | | -1.41 | 4.85 |
| | 07/03/13 | 300041 | American Express Bank, FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA  19355-0701 | Claim 000009, Payment 0.35606%<br>Computer glitch had to rewirte check for Claim 9 | 7100-000 | | 3.44 | 1.41 |
| | 07/03/13 | 300042 | US Bank N.A. as Servicer for Lexus<br>Financial Services<br>Bankruptcy Department<br>P.O. Box 5229<br>Cincinnati, OH  45201-5229 | Claim 000005, Payment 0.35492%<br>Initial check was issued to: (computer glitch)<br><br>United States Bankruptcy Court | 7100-000 | | 1.41 | 0.00 |
| * | 10/29/13 | 300030 | Sam Brock Pellerito<br>54304 Maple Lane<br>South Bend, IN 46635 | Claim 000024A, Payment 0.35550%<br>Check is over 90 days old and is Void.  Need to<br>reissue mail out again. | 7100-003 | | -21.33 | 21.33 |
| * | 10/29/13 | 300037 | Danch Harner & Associates, Inc.<br>c/o Mike Danch<br>1643 Commerce Dr.<br>South Bend, IN 46628 | Claim 000033, Payment 0.35541%<br>Check is over 90 days old and is Void.  Need to<br>reissue mail out again. | 7100-003 | | -77.88 | 99.21 |
| * | 10/29/13 | 300043 | Danch Harner & Associates, Inc.<br>c/o Mike Danch<br>208 West Mars<br>Berrien Springs, MI  49103<br><br>269-471-3010 | Claim 000033, Payment 0.35541%<br>2nd attempt to send check to Creditor. | 7100-003 | | 77.88 | 21.33 |
| * | 10/29/13 | 300043 | Danch Harner & Associates, Inc. | Claim 000033, Payment 0.35541% | 7100-003 | | -77.88 | 99.21 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -95.77 |

Ver: 17.05c

UST Form 101-7-TDR (5/1/2011) *(Page: 41)*

FORM 2                                                                                                      Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                          Exhibit 9

| | |
|---|---|
| Case No: | 12-03802  -DRC |
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |
| Taxpayer ID No: | *******8382 |
| For Period Ending: | 03/31/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******3547  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Mike Danch<br>208 West Mars<br>Berrien Springs, MI  49103<br><br>269-471-3010 | TCMS locked up as I was issuing check. Did not print. | | | | |
| 10/29/13 | 300044 | Danch Harner & Associates, Inc.<br>c/o Mike Danch<br>208 West Mars<br>Berrien Springs, MI  49103<br><br>269-471-3010 | Claim 000033, Payment 0.35541%<br>2nd attempt sending check. | 7100-000 | | 77.88 | 21.33 |
| 10/29/13 | 300045 | Sam Brock Pellerito<br>54304 Maple Lane<br>South Bend, IN 46635 | Claim 000024A, Payment 0.35550%<br>2nd attempt in sending check | 7100-000 | | 21.33 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 484,468.65 | 484,468.65 | 0.00 |
| Less:  Bank Transfers/CD's | 234,468.65 | 0.00 | |
| Subtotal | 250,000.00 | 484,468.65 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 250,000.00 | 484,468.65 | |

Page Subtotals                0.00             99.21

Ver: 17.05c

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-03802 -DRC |
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |
| Taxpayer ID No: | *******8382 |
| For Period Ending: | 03/31/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3619  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/18/12 | 4 | Robert L Cimala | Estate of Debtors - Bank Account | 1110-000 | 774.30 | | 774.30 |
| | | Ellen McLaughlin Cimala | | | | | |
| | | 6201 South Grant Street | | | | | |
| | | Burr Ridge, IL 60527 | | | | | |
| 04/18/12 | 22 | Seyfarth Shaw LLP | Deferred Compensation | 1129-000 | 236,380.00 | | 237,154.30 |
| | | 131 South Dearborn | | | | | |
| | | Suite 2400 | | | | | |
| | | Chicago, IL 60603 | | | | | |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.78 | | 237,155.08 |
| 05/02/12 | 000301 | International Sureties, Ltd. | Blanket Bond Disbursement Premium | 2300-000 | | 109.13 | 237,045.95 |
| | | Suite 420 | | | | | |
| | | 701 Poydras St. | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 2.01 | | 237,047.96 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 301.19 | 236,746.77 |
| 06/12/12 | 000302 | C2Legal of Illinois | Invoice #121531 | 2990-000 | | 490.00 | 236,256.77 |
| | | 20 North Clark, Suite 300 | Copies of document production | | | | |
| | | Chicago, IL 60602 | Documents produced by Foster & Smith | | | | |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.93 | | 236,258.70 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 281.04 | 235,977.66 |
| 07/02/12 | 000303 | Real-Time Reporters, Inc. | 4/30/12 Deposition & Transcription | 2990-000 | | 925.00 | 235,052.66 |
| | | 100 West Monroe Street - Suite 2002 | Invoice #9079M | | | | |
| | | Chicago, IL 60603 | | | | | |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 2.00 | | 235,054.66 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 308.87 | 234,745.79 |
| 08/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.86 | | 234,747.65 |
| 08/30/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 279.00 | 234,468.65 |
| | | 901 MAIN STREET | | | | | |

| | Page Subtotals | 237,162.88 | 2,694.23 |
|---|---|---|---|

LFORM24

Ver: 17.05c

Page:    11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-03802 -DRC |
| Case Name: | CIMALA, ROBERT L |
| | MCLAUGHLIN, ELLEN E |
| Taxpayer ID No: | *******8382 |
| For Period Ending: | 03/31/14 |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3619  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/12 | | 9TH FLOOR<br>DALLAS, TX  75283<br>Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 234,468.65 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 237,162.88 | 237,162.88 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 234,468.65 | |
| Subtotal | 237,162.88 | 2,694.23 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 237,162.88 | 2,694.23 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - *******3547 | 250,000.00 | 484,468.65 | 0.00 |
| Money Market Account (Interest Earn - *******3619 | 237,162.88 | 2,694.23 | 0.00 |
| | ------------------- | ------------------- | ------------------- |
| | 487,162.88 | 487,162.88 | 0.00 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                0.00         234,468.65

Ver: 17.05c